**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**Riverside DIVISION**

| | | |
|---|---|---|
| In re: BALEINE LP | § | Case No. 6 :13-27610 MH |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Larry D. Simons, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:  $357.64 | Assets Exempt:  N/A | |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants:   $300,794.22 | Claims Discharged Without Payment:  N/A | |
| Total Expenses of Administration:   $715,666.55 | | |

3) Total gross receipts of $1,016,460.77 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,016,460.77 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $268,456.58 | $516,706.58 | $248,250.00 | $248,250.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $805,576.11 | $805,914.95 | $715,666.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $3,151.89 | $3,151.89 | $3,151.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $959,054.48 | $2,993,729.96 | $2,405,765.51 | $49,392.33 |
| **TOTAL DISBURSEMENTS** | $1,227,511.06 | $4,319,164.54 | $3,463,082.35 | $1,016,460.77 |

4) This case was originally filed under chapter 7 on 10/24/2013.  The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    09/08/2019                    By: /s/ Larry D. Simons
                                           Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account: Enterprise Bank Acct no 5545 | 1129-000 | $16,469.43 |
| Uncashed check from Jetz Service Co Inc. | 1129-000 | $64.50 |
| Reversed Deposit 100036 1 | 1110-000 | -$6,760.68 |
| Insurance | 1229-000 | $368.69 |
| Deposit (in error - reversed) | 1110-000 | $6,760.68 |
| Rents - Rochester Properties | 1222-000 | $209,903.93 |
| 6 unit apartment complex: 1311 E Main Street Roc | 1110-000 | $80,052.00 |
| Duplex: 137 - 139 Mohawk | 1110-000 | $25,000.00 |
| Duplex: 35 - 37 Canary Rochester, NY | 1110-000 | $42,514.25 |
| Duplex: 196 E Ridge Rochester, NY | 1110-000 | $40,000.00 |
| Checking Account: Wells Fargo Acct no 3640 | 1129-000 | $186.62 |
| Other Personal Property | 1129-000 | $587.65 |
| Security Deposits (Ferndale) | 1129-000 | $2,825.00 |
| Duplex: 8 - 10 Fuller Rochester, NY | 1110-000 | $27,000.00 |
| Single Family Residence: 40 Ferndale, Rochester, NY | 1110-000 | $25,000.00 |
| Laundry Room Revenue | 1221-000 | $1,900.86 |
| Duplex: 430 - 432 Driving Park Rochester, NY | 1110-000 | $47,000.00 |
| Duplex: 190 E Ridge Rochester, NY | 1110-000 | $45,000.00 |
| Duplex plus a vacant lot: 23 - 29 Thorn Rochester | 1110-000 | $73,000.00 |
| Duplex: 226 Fulton Rochester, NY | 1110-000 | $25,000.00 |
| Undisclosed Interest in Class Action Lawsuit | 1249-000 | $142.50 |
| 7 unit apartment complex: 920 S Winton Rochester | 1110-000 | $354,445.34 |
| **TOTAL GROSS RECEIPTS** | | **$1,016,460.77** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First Niagara Bank N.A | 4110-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| | First Niagara Bank N.A | 4110-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| | McConville Considine Cooman & Morin | 4110-000 | NA | $240,750.00 | $240,750.00 | $240,750.00 |
| 5 | First Niagara Bank, N.A. | 4110-000 | $55,741.37 | $55,741.37 | $0.00 | $0.00 |
| 8 | First Niagara Bank, N.A. | 4110-000 | $212,715.21 | $212,715.21 | $0.00 | $0.00 |
| N/F | City of Rochester, New York City Treasurer | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Daniel Aman, Receiver Town of Brighton | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$268,456.58** | **$516,706.58** | **$248,250.00** | **$248,250.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Larry D. Simons | 2100-000 | NA | $53,743.82 | $53,743.82 | $42,135.15 |
| Trustee, Expenses - Larry D. Simons | 2200-000 | NA | $1,110.08 | $1,110.08 | $1,110.08 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $350.34 | $689.18 | $689.18 |
| Costs to Secure/Maintain Property - Rochester Gas and Electric Corporation | 2420-000 | NA | $3,794.02 | $3,794.02 | $3,794.02 |
| Costs to Secure/Maintain Property - Trustee Insurance Agency | 2420-000 | NA | $25,599.04 | $25,599.04 | $25,599.04 |
| Costs to Secure/Maintain Property - Wall Street Investors; Management Fees 15% | 2420-000 | NA | $149.85 | $149.85 | $149.85 |
| Costs to Secure/Maintain Property - Wallstreet Investors Inc. | 2420-000 | NA | $33,349.99 | $33,349.99 | $33,349.99 |
| Insurance - Trustee Insurance Agency | 2420-750 | NA | $1,860.00 | $1,860.00 | $1,860.00 |
| Costs re Sale of Property - Bileschi Land Surveying | 2500-000 | NA | $192.47 | $192.47 | $192.47 |
| Costs re Sale of Property - Delivery Fee | 2500-000 | NA | $25.00 | $25.00 | $25.00 |
| Costs re Sale of Property - James A. Marino, ESQ. | 2500-000 | NA | $28,842.43 | $28,842.43 | $28,842.43 |
| Costs re Sale of Property - McConville Considine Cooman & Morin | 2500-000 | NA | $24,565.84 | $24,565.84 | $24,565.84 |
| Costs re Sale of Property - Monroe County Clerk | 2500-000 | NA | $5.00 | $5.00 | $5.00 |
| Costs re Sale of Property - Network Title | 2500-000 | NA | $307.53 | $307.53 | $307.53 |
| Costs re Sale of Property - Rochester City Properties, LLC | 2500-000 | NA | $7,343.50 | $7,343.50 | $7,343.50 |
| Costs re Sale of Property - Stefano Law Firm | 2500-000 | NA | $1,263.56 | $1,263.56 | $1,263.56 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $25,171.65 | $25,171.65 | $25,171.65 |
| Management Company for Trustee Fees - Wall Street Investors | 2690-460 | NA | $15,082.14 | $15,082.14 | $15,082.14 |
| Management Company for Trustee Fees - Wall Street Investors Inc | 2690-460 | NA | $9,376.10 | $9,376.10 | $9,376.10 |
| Management Company for Trustee Fees - Wall Street Investors; January 2016 balance deducted | 2690-460 | NA | $565.50 | $565.50 | $565.50 |

| | | | | | |
|---|---|---|---|---|---|
| Management Company for Trustee Fees - Wallstreet Investors | 2690-460 | NA | $5,361.21 | $5,361.21 | $5,361.21 |
| Management Company for Trustee Fees - Wallstreet Investors Inc. | 2690-460 | NA | $26,932.30 | $26,932.30 | $26,932.30 |
| Management Company for Trustee Fees - wallstreet investors | 2690-460 | NA | $3,661.68 | $3,661.68 | $3,661.68 |
| Management Company for Trustee Expenses - Wallstreet Investors Inc. | 2690-470 | NA | $149.85 | $149.85 | $149.85 |
| Other State or Local Taxes (post-petition) - City School Tax | 2820-000 | NA | $1,242.43 | $1,242.43 | $1,242.43 |
| Other State or Local Taxes (post-petition) - City School Taxes | 2820-000 | NA | $1,396.97 | $1,396.97 | $1,396.97 |
| Other State or Local Taxes (post-petition) - James A. Marino, ESQ. | 2820-000 | NA | $23,419.32 | $23,419.32 | $23,419.32 |
| Other State or Local Taxes (post-petition) - McConville Considine Cooman & Morin | 2820-000 | NA | $66,116.48 | $66,116.48 | $66,116.48 |
| Other State or Local Taxes (post-petition) - Propel Tax Lien Payoff | 2820-000 | NA | $11,904.97 | $11,904.97 | $11,904.97 |
| Other State or Local Taxes (post-petition) - Rochester City Properties, LLC | 2820-000 | NA | $2,293.83 | $2,293.83 | $2,293.83 |
| Other State or Local Taxes (post-petition) - Stefano Law Firm | 2820-000 | NA | $463.50 | $463.50 | $463.50 |
| Other State or Local Taxes (post-petition) - Tax Liens | 2820-000 | NA | $206.50 | $206.50 | $206.50 |
| Other Chapter 7 Administrative Expenses - FRANCHISE TAX BOARD <b>(ADMINISTRATIVE)</b> | 2990-000 | NA | $6,692.15 | $6,692.15 | $6,692.15 |
| Attorney for Trustee Fees (Other Firm) - Levene Neale Bender Rankin & Brill LLP | 3210-000 | NA | $267,092.50 | $267,092.50 | $209,413.38 |
| Attorney for Trustee Expenses (Other Firm) - Levene Neale Bender Rankin & Brill LLP | 3220-000 | NA | $12,787.23 | $12,787.23 | $12,787.23 |
| Accountant for Trustee Fees (Other Firm) - Crowe LLP | 3410-000 | NA | $97,061.50 | $97,061.50 | $76,100.89 |
| Accountant for Trustee Expenses (Other Firm) - Crowe LLP | 3420-000 | NA | $152.83 | $152.83 | $152.83 |
| Realtor for Trustee Fees (Real Estate Commissions) - Hunt | 3510-000 | NA | $500.00 | $500.00 | $500.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - James A. Marino, ESQ. | 3510-000 | NA | $11,020.00 | $11,020.00 | $11,020.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - McConville Considine Cooman & Morin | 3510-000 | NA | $24,250.00 | $24,250.00 | $24,250.00 |
| Other Professional Fees - Stefano Law Firm | 3991-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Other Professional Expenses - First Niagara Bank N.A | 3992-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | **NA** | **$805,576.11** | **$805,914.95** | **$715,666.55** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Franchise Tax Board | 5800-000 | NA | $2,451.89 | $2,451.89 | $2,451.89 |
| 12 | Margaret Edwards | 5600-000 | $0.00 | $700.00 | $700.00 | $700.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$3,151.89** | **$3,151.89** | **$3,151.89** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Franchise Tax Board | 7400-000 | NA | $1,438.97 | $1,438.97 | $0.00 |
| 2 | American Express Bank, FSBc o Becket and Lee LLP | 7100-000 | $4,789.35 | $4,768.94 | $0.00 | $0.00 |
| 3 | Law Offices of Don C Burns | 7100-000 | $80,272.50 | $80,272.50 | $0.00 | $0.00 |
| 4 | Home Depot Credit Services | 7100-000 | NA | $2,923.01 | $0.00 | $0.00 |
| 6 | Nicole Ebarb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Condo Couture, LP | 7100-000 | $90,000.00 | $0.00 | $0.00 | $0.00 |
| 9 | Helen R. Frazer, Chapter 7 Trusteefor the Estate of Douglas J. Roger | 7100-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 10 | Revere Financial Corporationc/o Sue-Ann L. Tran Fraley & Associates | 7100-000 | $500,000.00 | $2,404,326.54 | $2,404,326.54 | $49,392.33 |
| N/F | Alicia Gould | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Amy Pagorzelski | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Anitra Lyman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ann Curain Knight, Allen Rosenzswig | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arryon Williams | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Augusta Rayam & Tina Miller | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Baleine, LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brian Reed Burke | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Buchalter Nemer | 7100-000 | $214,000.00 | NA | NA | NA |
| N/F | Candice Leeper | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carl Mitchell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Charmeize McKinnon | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Citibank, NA | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $143.11 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $421.12 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $176.21 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $62.98 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $66.98 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $53.51 | NA | NA | NA |
| N/F | City of Rochester Water Bill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dashonda Watford | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deffenbaugh Disposal Sery | 7100-000 | $223.32 | NA | NA | NA |
| N/F | Denise Honer | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Devon Marrinan | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Dom Torella | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Donna Magruder | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Douglas J Roger, MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Guy A. Reale | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. James R. Clark, PhD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elbert Jones | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elizabeth A Gobble, CPA | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Fraley & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frederic C Brown | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frederick Fagon | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Brooks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Herman Fludd | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hiram Business Trust | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jennifer Patel & Justin Knysz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jennifer Stoa | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jerry Wang,Court-Appointed Receiver BUCHALTER NEMER | 7100-000 | NA | NA | NA | NA |
| N/F | Jetz Service Co, Inc. Park Place | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jonathan Jackson, Amelia Hounshell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Joshua Voorhies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KC Water Services | 7100-000 | $426.87 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KC Water Services | 7100-000 | $1,004.51 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $126.29 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $241.49 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $252.14 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $82.85 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $136.06 | NA | NA | NA |
| N/F | KCP&L | 7100-000 | $287.06 | NA | NA | NA |
| N/F | Keybank | 7100-000 | $50,175.67 | NA | NA | NA |
| N/F | Law Office of Thomas M Ferlauto APC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Linda Howard | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lorrie Scott | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Marcus Holmes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McDowel, Roce, Smith & Buchanan | 7100-000 | $71.25 | NA | NA | NA |
| N/F | Missouri Gas Energy | 7100-000 | $48.53 | NA | NA | NA |
| N/F | Monroe County Water Authority | 7100-000 | $98.62 | NA | NA | NA |
| N/F | Morgan Enterprises | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Paulina Waite | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $49.75 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $62.99 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $24.86 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $35.41 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $71.39 | NA | NA | NA |

| N/F | RG&E | 7100-000 | $101.77 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | RG&E | 7100-000 | $76.07 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $45.86 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $713.09 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $41.14 | NA | NA | NA |
| N/F | RG&E | 7100-000 | $249.13 | NA | NA | NA |
| N/F | Rochester Process LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ronald B. Gould | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sarah Decelles | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shantassim Saines | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sheaqanda Brooks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tamika Vailes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Hartford | 7100-000 | NA | NA | NA | NA |
| N/F | Utica First Insurance Company | 7100-000 | $394.78 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $220.66 | NA | NA | NA |
| N/F | Wall Street Management Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wayne Cooperative Ins Co | 7100-000 | $106.00 | NA | NA | NA |
| N/F | Wayne Cooperative Ins Co | 7100-000 | $188.00 | NA | NA | NA |
| N/F | Wayne Cooperative Ins Co | 7100-000 | $1,344.16 | NA | NA | NA |
| N/F | Wayne Cooperative Ins Co | 7100-000 | $102.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Wayne Cooperative ins Co | 7100-000 | $467.00 | NA | NA | NA |
| N/F | Wells Fargo Bank, NA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | William Shawn Sanders | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ying Chea | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$959,054.48** | **$2,993,729.96** | **$2,405,765.51** | **$49,392.33** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   6 :13-27610 MH

**Case Name:**   BALEINE LP

**For Period Ending:**   09/08/2019

**Trustee Name:**   (001390) Larry D. Simons

**Date Filed (f) or Converted (c):**   10/24/2013 (f)

**§ 341(a) Meeting Date:**   11/25/2013

**Claims Bar Date:**   02/25/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 6 unit apartment complex: 1311 E Main Street Roc | 165,000.00 | 54,258.63 | | 80,052.00 | FA |
| 2 | 7 unit apartment complex: 920 S Winton Rochester | 425,000.00 | 202,284.79 | | 354,445.34 | FA |
| 3 | Duplex: 35 - 37 Canary Rochester, NY | 73,500.00 | 45,000.00 | | 42,514.25 | FA |
| 4 | Duplex plus a vacant lot: 23 - 29 Thorn Rochester | 125,000.00 | 75,000.00 | | 73,000.00 | FA |
| 5 | Duplex: 8 - 10 Fuller Rochester, NY | 55,000.00 | 39,000.00 | | 27,000.00 | FA |
| 6 | Duplex: 226 Fulton Rochester, NY | 65,000.00 | 35,000.00 | | 25,000.00 | FA |
| 7 | Duplex: 190 E Ridge Rochester, NY | 95,000.00 | 60,000.00 | | 45,000.00 | FA |
| 8 | Duplex: 196 E Ridge Rochester, NY | 98,000.00 | 55,000.00 | | 40,000.00 | FA |
| 9 | Duplex: 430 - 432 Driving Park Rochester, NY | 75,000.00 | 50,000.00 | | 47,000.00 | FA |
| 10 | Duplex: 137 - 139 Mohawk | 55,000.00 | 35,000.00 | | 25,000.00 | FA |
| 11 | Single Family Residence: 40 Ferndale, Rochester, NY | 57,000.00 | 28,000.00 | | 25,000.00 | FA |
| 12 | Uncashed refund check from Utica First Insurance | 357.64 | 0.00 | | 0.00 | FA |
| 13 | Uncashed check from Jetz Service Co Inc. | 63.75 | 63.75 | | 64.50 | FA |
| 14 | Checking Account: Wells Fargo Acct no 3640 | 196.62 | 196.62 | | 186.62 | FA |
| 15 | Checking Account: Enterprise Bank Acct no 5545 | 13,215.09 | 13,215.09 | | 16,469.43 | FA |
| 16 | Security Deposits (Ferndale) | 0.00 | 1,000.00 | | 2,825.00 | FA |
| 17 | Cross Complaint against Revere Financial Corporation | Unknown | 0.00 | | 0.00 | FA |
| 18 | Other Personal Property | 0.00 | 0.00 | | 587.65 | FA |
| 19 | Insurance (u) | Unknown | 368.69 | | 368.69 | FA |
| 20 | Laundry Room Revenue (u) | Unknown | 3,000.00 | | 1,900.86 | FA |
| 21 | Rents - Rochester Properties (u) | Unknown | 190,000.00 | | 209,903.93 | FA |
| 22 | Undisclosed Interest in Class Action Lawsuit (u) | 0.00 | 0.00 | | 142.50 | FA |
| **22** | **Assets Totals (Excluding unknown values)** | **$1,302,333.10** | **$886,387.57** | | **$1,016,460.77** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:    6 :13-27610 MH

Case Name:    BALEINE LP

For Period Ending:    09/08/2019

Trustee Name:    (001390) Larry D. Simons

Date Filed (f) or Converted (c):    10/24/2013 (f)

§ 341(a) Meeting Date:    11/25/2013

Claims Bar Date:    02/25/2014

**Major Activities Affecting Case Closing:**

STATUS AS OF 6/30/19:
Awaiting all distribution checks to clear; once all cleared will file TDR
5/23/19 - Order on distribution
3/21/19 - stipulation for reduction of professional fees
TFR submitted to UST 3/11/19
Proposed 100% payment to administrative and priority claims; reduction of professional fees and remaining balance to unsecured claim
STATUS AS OF 12/31/18:
12/28/18 - notice to professionals filed; Court costs - $350.00
Awaiting 60 days to pass from submission of final estate tax returns (10/15/18)
Request for new ETFR date due to objections to claims by creditor - 9/30/19
10/31/2018: order approving 9019 motion entered
10/15/18 - final estate tax returns submitted
10/5/18 - motion to approve compromise
STATUS AS OF 9/30/18:
8/28/18 - order on preliminary objection by Revere Financial on Claims #1, 2, 4, 5, 8 & 11
7/18/18 - motion re: objection to claim #2 and #4 and #1,5,8 & 11 filed by creditor Revere Financial Corporation
7/2/18 - order granting trustee's motion to leave certain assets of the estate unadministered
STATUS AS OF 6/30/18:
6/28/18 - objection to claims #1,5,8,11 (Franchise Tax Board and First Niagara Bank) #2 (AMEX), claim #4 (Home Depot), filed by creditor Revere Financial Corporation
Accountant preparing estate final 2018 return
5/7/18 - motion to leave certain assets unadministered
General counsel preparing motion to leave the asset unadministered (claim in Douglas Roger's case)
Claims are under review;
STATUS AS OF 3/31/18:
3/14/18 - 2017 signed estate returns to accountant
Final asset to administer is the claim estate filed in Dr. Roger's personal estate
2/8/18 - Ferndale property closed; funds received
STATUS AS OF 12/31/17:
Awaiting Ferndale property to close
12/18/17 - motion for further authorization to operate business (manage real property) and collect rents
12/1/17 - order granting motion to further operate business (manage real property)
10/16/17 - motion for further authorization to operate business (manage real property)
STATUS AS OF 9/30/17:
9/6/17 - order granting authorizing sale of estate's rights, title and interest free and clear of liens
8/31/17: reviewed 2016 taxes (IRS and NY) and execute same; mailed K 1 to partners (HRF, T'ee of Douglas Roger and Ebarb)
8/14/17 - adversary case 6:15-ap-1314 closed
8/14/17 - motion for further authorization to operate business (manage real property) and collect rents
8/3/17 - motion to sell property
7/7/17 - order granting motion for further authorization to operate business (manage real property)
STATUS AS OF 6/30/17:
6/16/17 - motion for further authorization to operate business (manage real property)
5/19/17 - order on motion to approve compromise
4/25/17 - motion to approve compromise with Don Burns (withdraw claim and trustee will dismiss adversary proceeding)
4/25/17 - order approving stipulation to continue status conference hearing in light of settlement to June 28, 2017
STATUS AS OF 3/31/17:
2/28/17 - accountant filed extension
2/23/17 - accountant working on 2016 partnership returns (due March 15)
STATUS AS OF 12/31/16:
Marketing final real property to be sold (minimal activity during winter months minimal as property is located in upstate New York)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   6 :13-27610 MH

Case Name:   BALEINE LP

For Period Ending:   09/08/2019

Trustee Name:   (001390) Larry D. Simons

Date Filed (f) or Converted (c):   10/24/2013 (f)

§ 341(a) Meeting Date:   11/25/2013

Claims Bar Date:   02/25/2014

10/25/16 - order on application to employ real estate broker
STATUS AS OF 9/30/16:
9/30/16 - application to employ real estate broker filed
7/1/16 - order granting trustee's motion for further authorization to operate business (manage real property) & collect rents
STATUS AS OF 6/30/16:
Administering final real property, then will proceed with TFR
6/29/16 - received listing agreement from new broker
6/13/16 - motion for further authorization to operate business (manage real property and collect rents)
Current broker not moving sale of property; trustee employing new broker
Continuing to monitor Ferndale property regarding status of selling
5/10/16 - requested schedule K from accountant
STATUS AS OF 3/31/16:
3/29/16 - forms 1 and 2 to accountant to prepare 2015 tax returns
1/27/16 - trustee advised Peter Easterly that code work completed on 40 Ferndale property
1/21/16 - order approving amended second stipulation between trustee & Helen Frazer, trustee of Douglas Roger Bankruptcy
STATUS AS OF 12/31/15:
10/5/15 - order granting motion for further authorization to operate business and collect rents
STATUS AS OF 9/30/15:
9/11/15 - motion for further authorization to operate business filed by trustee
STATUS AS OF 6/30/15:
Final property currently being marketed (Ferndale)
6/18/15 - motion authorizing sale of real property (920 South Winton Road, Rochester, NY) - hearing July 8, 2015 at 11:00 a.m.
4/18/15 - Order on trustee's motion for further authorization to operate business (manage real property) and collect rents
STATUS AS OF 3/31/15:
1/22/15 - Stipulation to preserve potential fraudulent conveyance claims as to Missouri properties filed (Doc #369 - 1/29/15 - Order entered)
1/21/15 - Order authorizing sale of real property (1311 E. Main Street, Rochester, New York 14609)
1/21/15 - Order authorizing sale of real property (137-139 Mohawk Street, Rochester, New York 14621)
1/21/15 - Order authorizing sale of real property (196 E. Ridge Road, Rochester, New York 14621)
1/21/15 - Order authorizing sale of real property (190 E. Ridge Road, Rochester, New York 14621)
1/21/15 - Order authorizing sale of real property (8-10 Fuller Place, Rochester, New York 14608)
1/9/15 - forms 1 and 2 to accountant for 2014 tax return preparation
STATUS AS OF 12/31/14:
11/20/14 - Motion to sell real property filed
10/22/14 - Order to operate business (manage real property) and collect rents
STATUS AS OF 9/30/14:
9/29/14 - Order granting motion to approve stipulation regarding use of cash collateral (First Niagara Bank - real property located at 1311 E. Main Street, Rochester, New York)
7/15/14 - Order on application to employ broker
STATUS AS OF 6/30/14:
Properties in Rochester NY are being marketed
7/15/14: order approving employment of broker in Rochester NY
6/18/14 - Meeting of Creditors Held & Concluded
4/9/14 - Insurance policy renewal effective (NY properties)
1/13/14 - Application to employ Special Counsel filed
1/2/14 - Order granting second stipulation between trustee & state court receiver entered
12/9/13 - Application to employ general counsel filed (Order entered 1/9/14)
11/22/13 - Notice of Assets filed

PROFESSIONALS :
Accountant - Crowe Horwath (Todd Hein)
General Counsel - Levene, Neale, Bender, Yoo & Brill (Carmela Pagay)
Special Counsel - McConville Considine Cooman & Morin
Property Management - Wall Street Realty (Dom Galvano)
Real Estate Broker - Peter Easterly, RE/MAX Realty

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  4

**Case No.:**  6 :13-27610 MH

**Case Name:**    BALEINE LP

**For Period Ending:**  09/08/2019

**Trustee Name:**    (001390) Larry D. Simons

**Date Filed (f) or Converted (c):**    10/24/2013 (f)

**§ 341(a) Meeting Date:**  11/25/2013

**Claims Bar Date:**    02/25/2014

Real Estate Broker - Nathan Genovese/Co-Agent - Bethann Sortino (Hunt Real Estate-ERA)

LITIGATION:
Adversary case closed 8/14/17
6:15-ap-01314-MH - Trustee v. Office of Don C. Burns - recovery of money/property (§547 preference, §548 fraudulent transfer)
7/27/16 - order assigning matter to mediation program and appointing mediator on fraudulent transfer
11/29/16 - stipulation to further extend deadline to complete mediation and continue status conference

INSURANCE:
Trustee Insurance Agency - 40 Ferndale Crescent, Rochester, NY ($57,000)- effective through August 1, 2017
Trustee Insurance Agency - effective through August 1, 2016

TAX STATUS:
Estate tax returns completed
60-days passed
Prompt assessment declaration letter from accountant (no IRS prompt assessment since partnership)


INITIAL PROJECTED DATE: 12/26/15
CURRENT ETFR: 10/24/17; 12/31/18
Broker unable to market & sell property; hired new broker to sell
NEW ETFR: 9/30/19 - delayed due to objections to claims by creditor

CLAIMS:
Claims bar date - 2/25/14

**Initial Projected Date Of Final Report (TFR):**  12/26/2015

**Current Projected Date Of Final Report (TFR):**    03/11/2019 (Actual)

## Form 2

Exhibit 9

Page: 1

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/13 | {19} | Wayne Cooperative Insurance Company | Policy 46824 cancelled 12/8/2013 | 1229-000 | 11.05 | | 11.05 |
| 12/30/13 | {20} | Jetz Service Co., Inc. | Check 2: 029247 | 1221-000 | 115.62 | | 126.67 |
| 12/30/13 | {20} | Jetz Service Co, Inc | Deposit Adjustment for Deposit 100001-2 | 1221-000 | -63.75 | | 62.92 |
| 01/02/14 | {15} | Enterprise Bank | Balance from Enterprise Bank Checking Account | 1129-000 | 16,469.43 | | 16,532.35 |
| 01/02/14 | {19} | Utica First | Refund from cancellation of insurance-Rochester Properties | 1229-000 | 357.64 | | 16,889.99 |
| 01/02/14 | {20} | Jet Service | Coin operated laundry | 1221-000 | 63.75 | | 16,953.74 |
| 01/02/14 | {14} | wells fargo | closing balance of wells fargo acct. | 1129-000 | 186.62 | | 17,140.36 |
| 01/16/14 | {20} | Jetz Service Co. Inc | collection 10/24/13-12/2/2013 | 1221-000 | 105.75 | | 17,246.11 |
| 01/27/14 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2014 FOR CASE #6:13-27610, Bond # 016030867 | 2300-000 | | 25.72 | 17,220.39 |
| 01/31/14 | 102 | Rochester Gas and Electric Corporation | Docket #129 - Order on motion to operate | 2420-000 | | 3,794.02 | 13,426.37 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.90 | 13,402.47 |
| 02/14/14 | | Wall Street Investors Inc | Rents Nov 2013- Jan 2014 | | 22,411.75 | | 35,814.22 |
| | {21} | | Rents  $27,411.75 | 1222-000 | | | |
| | | | property management fee  -$5,000.00 | 2690-460 | | | |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.22 | 35,779.00 |
| 03/13/14 | {20} | Jetz Service Co. | 12/2/13-1/14/2014 | 1221-000 | 103.25 | | 35,882.25 |
| 03/13/14 | {20} | Jetz Service | 01/14/2014-2/18/2014 | 1221-000 | 101.00 | | 35,983.25 |
| 03/27/14 | | wallstreet investors | Rents march 2014 | | 5,431.00 | | 41,414.25 |
| | {21} | | Rents  $9,092.68 | 1222-000 | | | |
| | | | Property Management Fee  -$3,661.68 | 2690-460 | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.90 | 41,364.35 |
| 04/10/14 | {20} | Jetz | 2/18/2014-3/19/2014 | 1221-000 | 83.25 | | 41,447.60 |
| 04/15/14 | 103 | Trustee Insurance Agency | Insurance on NY properties | 2420-000 | | 4,545.00 | 36,902.60 |
| 04/17/14 | | Wall Street Investors Inc | Rents April | | 9,419.41 | | 46,322.01 |

| | | | | **Page Subtotals:** | **$54,795.77** | **$8,473.76** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 2

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 6 :13-27610 MH | | **Trustee Name:** | | Larry D. Simons (001390) | |
| **Case Name:** | BALEINE LP | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1425 | | **Account #:** | | ******2066 Checking Account | |
| **For Period Ending:** | 09/08/2019 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | | Rents | 1222-000 | | | |
| | | | $11,876.81 | | | | |
| | | | property management fees | 2690-460 | | | |
| | | | -$2,457.40 | | | | |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.64 | 46,261.37 |
| 05/28/14 | | Wall Street Investors Inc | rents may | | 6,222.25 | | 52,483.62 |
| | {21} | | | 1222-000 | | | |
| | | | $8,140.95 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$1,918.70 | | | | |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.32 | 52,424.30 |
| 06/24/14 | | Wallstreet Investors | Rents June | | 758.71 | | 53,183.01 |
| | {21} | | Rents | 1222-000 | | | |
| | | | $6,119.92 | | | | |
| | | | property management fee | 2690-460 | | | |
| | | | -$5,361.21 | | | | |
| 06/26/14 | 104 | Trustee Insurance Agency | Insurance | 2420-000 | | 1,124.04 | 52,058.97 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.26 | 51,992.71 |
| 07/29/14 | 105 | Trustee Insurance Agency | Order Authorizing Trustee to operate property 1/9/2014 (docket#129) | 2420-000 | | 1,515.00 | 50,477.71 |
| 07/30/14 | {20} | Jetz Service | Laundry | 1221-000 | 115.50 | | 50,593.21 |
| 07/30/14 | {21} | Wall Street Investors | Rents July 2014 | 1222-000 | 11,315.91 | | 61,909.12 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.08 | 61,826.04 |
| 08/21/14 | {20} | Jetz Service | Laundry | 1221-000 | 75.00 | | 61,901.04 |
| 08/28/14 | | Wall Street Investors | Rents August 2014 | | 227.89 | | 62,128.93 |
| | {21} | | | 1222-000 | | | |
| | | | $7,165.54 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$6,937.65 | | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.78 | 62,042.15 |
| 09/08/14 | {20} | Jetz Service Co, Inc | Laundry | 1221-000 | 86.37 | | 62,128.52 |
| 09/15/14 | 106 | Trustee Insurance Agency | Insurance | 2420-000 | | 1,515.00 | 60,613.52 |

**Page Subtotals:** $18,801.63    $4,510.12

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1425 | Account #: | ******2066 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/29/14 | | Wall Street Investors | Sept. 2014 Rents | | 1,518.56 | | 62,132.08 |
| | {21} | | | 1222-000 | | | |
| | | | $8,791.45 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$7,272.89 | | | | |
| 09/29/14 | 107 | Trustee Insurance Agency | insurance | 2420-000 | | 1,515.00 | 60,617.08 |
| 09/30/14 | 108 | First Niagara Bank N.A | Stipulation on Main Property (July-September) | 4110-000 | | 3,000.00 | 57,617.08 |
| 09/30/14 | 109 | First Niagara Bank N.A | Stipulation on Winton Property (July-September) | 4110-000 | | 4,500.00 | 53,117.08 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.84 | 53,022.24 |
| 10/08/14 | {20} | Jetz Service | laundry | 1221-000 | 99.62 | | 53,121.86 |
| 10/24/14 | | Wall Street Investors | October Rents 2014 | | 11,591.61 | | 64,713.47 |
| | {21} | | | 1222-000 | | | |
| | | | $12,463.21 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$871.60 | | | | |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.83 | 64,626.64 |
| 11/21/14 | 110 | Trustee Insurance Agency | November premium Stopped on 06/30/2015 | 2420-000 | | 1,670.00 | 62,956.64 |
| 11/25/14 | | Wallstreet Investors Inc. | novemeber rents | | 6,231.03 | | 69,187.67 |
| | {21} | | | 1222-000 | | | |
| | | | $10,510.94 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$4,279.91 | | | | |
| 11/25/14 | 111 | Trustee Insurance Agency | December premium | 2420-000 | | 1,670.00 | 67,517.67 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.25 | 67,433.42 |
| 12/09/14 | {20} | Jetz Service co., inc. | laundry | 1221-000 | 106.00 | | 67,539.42 |
| 12/22/14 | | Wallstreet Investors Inc. | dec rents | | 2,719.36 | | 70,258.78 |
| | {21} | | | 1222-000 | | | |
| | | | $10,690.66 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$7,971.30 | | | | |
| 12/22/14 | 112 | Trustee Insurance Agency | insuance | 2420-000 | | 1,670.00 | 68,588.78 |
| | | | **Page Subtotals:** | | **$22,266.18** | **$14,290.92** | |

**Form 2**

Exhibit 9
Page:  4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.92 | 68,473.86 |
| 01/20/15 | 113 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2015 FOR CASE #6:13-27610, Bond #016030867 Invoice Dated 01/06/15 Pro-rata share of Blank Bond P | 2300-000 | | 82.11 | 68,391.75 |
| 01/22/15 | | Wallstreet Investors Inc. | January 2015 Rents | | 3,426.28 | | 71,818.03 |
| | {21} | | $11,113.60 | 1222-000 | | | |
| | | | management fee −$7,687.32 | 2690-460 | | | |
| 01/27/15 | 114 | Trustee Insurance Agency | insurance | 2420-000 | | 1,670.00 | 70,148.03 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.84 | 70,045.19 |
| 02/09/15 | {20} | Jetz Service co., inc. | collection 11/19-12/19/2014 | 1221-000 | 68.25 | | 70,113.44 |
| 02/09/15 | {18} | Kansas City Power & Light | Refund of utilities | 1129-000 | 15.18 | | 70,128.62 |
| 02/23/15 | | James A. Marino, ESQ. | 8-10 Fuller Place Rochester, NY | | 18,673.60 | | 88,802.22 |
| | {5} | | $27,000.00 | 1110-000 | | | |
| | | | 2015 town & country tax to be paid by seller $452.58 | 2820-000 | | | |
| | | | 2014/2015 school tax to be paid by seller @ closing $602.45 | 2820-000 | | | |
| | | | rent credit 2/17-2/28/15 @ 23.2143 per day −$255.36 | 2500-000 | | | |
| | | | security deposit −$600.00 | 2500-000 | | | |
| | | | rent credit 650. 2/17-2/28/15 11 days @ 23.2143 per day −$255.36 | 2500-000 | | | |
| | | | security deposit −$600.00 | 2500-000 | | | |
| | | | contract deposit held by remax −$1,000.00 | 2500-000 | | | |
| | | | attorney fee −$1,500.00 | 2500-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$22,183.31** | **$1,969.87** |

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | chicago titke ins. company | 2500-000 | | | |
| | | | -$260.00 | | | | |
| | | | survey | 2500-000 | | | |
| | | | -$300.00 | | | | |
| | | | selling realtors commission | 3510-000 | | | |
| | | | -$620.00 | | | | |
| | | | 2015 county tax | 2820-000 | | | |
| | | | -$528.93 | | | | |
| | | | 2014 county tax | 2820-000 | | | |
| | | | -$678.50 | | | | |
| | | | 2014/2015 city / school tax | 2820-000 | | | |
| | | | -$1,876.03 | | | | |
| | | | 2013 2014 city school tax | 2820-000 | | | |
| | | | -$781.76 | | | | |
| | | | estimated final water bill | 2500-000 | | | |
| | | | -$70.49 | | | | |
| | | | tax lien discharge recording fee | 2500-000 | | | |
| | | | -$50.00 | | | | |
| | | | transfer  recording fees | 2500-000 | | | |
| | | | -$5.00 | | | | |
| 02/23/15 | | James A. Marino, ESQ. | 137-139 Mohawk St Rochester, NY | | 15,936.51 | | 104,738.73 |
| | {10} | | | 1110-000 | | | |
| | | | $25,000.00 | | | | |
| | | | 2015 town & county tax to be paid by seller @ closing | 2820-000 | | | |
| | | | $737.50 | | | | |
| | | | 2014/2015 school tax  to be paid by seller | 2820-000 | | | |
| | | | $644.50 | | | | |
| | | | feb rent 650.00 monthly 11 days @23.2143 | 2820-000 | | | |
| | | | -$255.36 | | | | |
| | | | security deposit | 2500-000 | | | |
| | | | -$650.00 | | | | |
| | | | rent 139 mohawk | 2820-000 | | | |
| | | | -$255.36 | | | | |
| | | | security deposit 139 mohawk | 2820-000 | | | |

| | | | Page Subtotals: | | $15,936.51 | $0.00 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page:   6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | -$650.00 | |
| | | | contract deposit | 2500-000 | | | |
| | | | | | | -$1,000.00 | |
| | | | attorney fee | 2500-000 | | | |
| | | | | | | -$1,500.00 | |
| | | | abstruct of title update | 2500-000 | | | |
| | | | | | | -$205.00 | |
| | | | survey | 2500-000 | | | |
| | | | | | | -$300.00 | |
| | | | sellers realtor commission | 3510-000 | | | |
| | | | | | | -$500.00 | |
| | | | 2015 county tax | 2500-000 | | | |
| | | | | | | -$861.90 | |
| | | | 2014 county tax | 2500-000 | | | |
| | | | | | | -$1,089.52 | |
| | | | 2014/2015 school tax | 2500-000 | | | |
| | | | | | | -$2,227.15 | |
| | | | 2013/2014 school tax | 2500-000 | | | |
| | | | | | | -$866.88 | |
| | | | estimated wter bill | 2500-000 | | | |
| | | | | | | -$79.32 | |
| | | | transfer recording fees | 2500-000 | | | |
| | | | | | | -$5.00 | |
| 02/23/15 | | James A. Marino, ESQ. | 190 E Ridge RD Rochester, NY | | 32,645.57 | | 137,384.30 |
| | {7} | | | 1110-000 | | | |
| | | | | | 45,000.00 | | |
| | | | 2015 town & county tax | 2820-000 | | | |
| | | | | | 1,184.19 | | |
| | | | 2014/2015 school tax | 2820-000 | | | |
| | | | | | 1,088.71 | | |
| | | | contract deposit - applied to listing realtor's commission | 3510-000 | | | |
| | | | | | 1,000.00 | | |
| | | | Unit 1 rent | 2500-000 | | | |
| | | | | | -255.36 | | |
| | | | unit 1 security deposit | 2500-000 | | | |

| | | | Page Subtotals: | **$32,645.57** | **$0.00** | |
|---|---|---|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | -$600.00 | |
| | | | unit 2 rent | 2500-000 | | | |
| | | | | | | -$255.36 | |
| | | | unit 2 security deposit | 2500-000 | | | |
| | | | | | | -$600.00 | |
| | | | attorney fee | 2500-000 | | | |
| | | | | | | -$1,500.00 | |
| | | | abstract of title update | 2500-000 | | | |
| | | | | | | -$575.00 | |
| | | | survey | 2500-000 | | | |
| | | | | | | -$300.00 | |
| | | | listing realtors commission | 3510-000 | | | |
| | | | | | | -$350.00 | |
| | | | selling realtor commission | 3510-000 | | | |
| | | | | | | -$1,350.00 | |
| | | | 2015 county tax | 2820-000 | | | |
| | | | | | | -$1,383.96 | |
| | | | 2014 county tax | 2820-000 | | | |
| | | | | | | -$1,629.72 | |
| | | | 2014/2015 school tax | 2820-000 | | | |
| | | | | | | -$3,442.37 | |
| | | | 2013/2014 school tax | 2820-000 | | | |
| | | | | | | -$1,330.56 | |
| | | | tax lien discharge recording fee | 2500-000 | | | |
| | | | | | | -$50.00 | |
| | | | transfer / recording fees | 2500-000 | | | |
| | | | | | | -$5.00 | |
| 02/23/15 | | James A. Marino, ESQ. | 196 e ridge rd rochester, ny | | 26,898.15 | | 164,282.45 |
| | {8} | | | 1110-000 | | | |
| | | | | | $40,000.00 | | |
| | | | 2015 town & county tax | 2820-000 | | | |
| | | | | | $1,512.63 | | |
| | | | 2014/2015 school tax | 2820-000 | | | |
| | | | | | $1,020.18 | | |
| | | | unit 1 rent | 2500-000 | | | |
| | | | | | | -$275.00 | |

Page Subtotals:  **$26,898.15**  **$0.00**

Exhibit 9
Page: 8

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | unit 1 security depsoit | 2500-000 | | | |
| | | | -$650.00 | | | | |
| | | | unit 2 rent | 2500-000 | | | |
| | | | -$255.36 | | | | |
| | | | unit 2 security deposit | 2500-000 | | | |
| | | | -$650.00 | | | | |
| | | | contract deposit - listing realtor's commission | 3510-000 | | | |
| | | | -$1,000.00 | | | | |
| | | | attorney fee | 2500-000 | | | |
| | | | -$1,500.00 | | | | |
| | | | abstract of title update | 2500-000 | | | |
| | | | -$575.00 | | | | |
| | | | survey | 2500-000 | | | |
| | | | -$300.00 | | | | |
| | | | listing of realtors commission | 3510-000 | | | |
| | | | -$200.00 | | | | |
| | | | selling realtors commission | 3510-000 | | | |
| | | | -$1,200.00 | | | | |
| | | | 2015 county tax | 2820-000 | | | |
| | | | -$1,767.80 | | | | |
| | | | 2014 county tax | 2820-000 | | | |
| | | | -$2,339.76 | | | | |
| | | | 2013/2014 school tax | 2820-000 | | | |
| | | | -$3,484.66 | | | | |
| | | | 2013/2014 school tax | 2820-000 | | | |
| | | | -$1,382.08 | | | | |
| | | | tax lien discharge | 2500-000 | | | |
| | | | -$50.00 | | | | |
| | | | transfer tax form | 2500-000 | | | |
| | | | -$5.00 | | | | |
| 02/23/15 | | James A. Marino, ESQ. | 1311 east main street rochester, ny | | 59,564.42 | | 223,846.87 |
| | {1} | | | 1110-000 | | | |
| | | | $80,000.00 | | | | |
| | | | 2015 town & County tax | 2820-000 | | | |
| | | | $1,659.62 | | | | |
| | | | **Page Subtotals:** | | **$59,564.42** | **$0.00** | |

Exhibit 9
Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2014/2015 school tax $1,721.05 | 2820-000 | | | |
| | | | Unit 1 -$255.36 | 2500-000 | | | |
| | | | Unit 1 Security deposit -$650.00 | 2500-000 | | | |
| | | | Unit 2 rent -$196.43 | 2500-000 | | | |
| | | | unit 3 rent -$255.36 | 2500-000 | | | |
| | | | unit 3 security depsoit -$600.00 | 2500-000 | | | |
| | | | unit 4 rent -$255.36 | 2500-000 | | | |
| | | | unit 4 security depsoit -$650.00 | 2500-000 | | | |
| | | | unit 5 rent -$216.07 | 2500-000 | | | |
| | | | unit 5 security deposit -$550.00 | 2500-000 | | | |
| | | | unit 6 rent -$176.79 | 2500-000 | | | |
| | | | unit 6 security deposit -$450.00 | 2500-000 | | | |
| | | | contract deposit - listing realtor's commission -$1,000.00 | 3510-000 | | | |
| | | | attorney fee -$1,500.00 | 2500-000 | | | |
| | | | abstract of title update -$650.00 | 2500-000 | | | |
| | | | survey -$300.00 | 2500-000 | | | |
| | | | listing realtors commission -$1,400.00 | 3510-000 | | | |
| | | | selling realtors commission -$2,400.00 | 3510-000 | | | |

Page Subtotals:      $0.00      $0.00

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

Exhibit 9
Page:   10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2015 county tax | 2820-000 | | | |
| | | | -$1,939.58 | | | | |
| | | | 2014 county tax | 2820-000 | | | |
| | | | -$2,647.57 | | | | |
| | | | 2014/2015 school tax | 2820-000 | | | |
| | | | -$5,198.01 | | | | |
| | | | 2013/2014 school tax | 2820-000 | | | |
| | | | -$2,470.72 | | | | |
| | | | tax lien discharge | 2500-000 | | | |
| | | | -$50.00 | | | | |
| | | | transfer recording fees | 2500-000 | | | |
| | | | -$5.00 | | | | |
| 02/27/15 | | Wallstreet Investors Inc. | feb rent | | 7,379.79 | | 231,226.66 |
| | {21} | | | 1222-000 | | | |
| | | | $11,126.55 | | | | |
| | | | management fee | 2690-460 | | | |
| | | | -$3,746.76 | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.79 | 231,098.87 |
| 03/25/15 | 115 | First Niagara Bank N.A | Document # 244, Order on Cash Collateral-Winton St. | 3992-000 | | 9,000.00 | 222,098.87 |
| 03/30/15 | | Wallstreet Investors Inc. | March 2015 Rents | | 3,899.94 | | 225,998.81 |
| | {21} | | | 1222-000 | | | |
| | | | $6,847.25 | | | | |
| | | | Management Fee | 2690-460 | | | |
| | | | -$2,947.31 | | | | |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 357.31 | 225,641.50 |
| 04/21/15 | | Wallstreet Investors Inc. | Deposit (in error - reversed) | 1110-000 | 6,760.68 | | 232,402.18 |
| 04/21/15 | | Wallstreet Investors Inc. | Reversed Deposit 100036 1 | 1110-000 | -6,760.68 | | 225,641.50 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.99 | 225,308.51 |
| 05/04/15 | 116 | Trustee Insurance Agency | Insurance | 2420-000 | | 545.00 | 224,763.51 |
| 05/13/15 | {18} | RG&E | BK- 29.01~invoicing- 3.07 | 1129-000 | 32.08 | | 224,795.59 |
| 05/13/15 | {18} | R&G | arrears/ delinq- 535.64~invoicing- 4.75 | 1129-000 | 540.39 | | 225,335.98 |
| 05/13/15 | | McConville Considine Cooman & Morin | 225 fulton rochester, NY | | 15,105.10 | | 240,441.08 |

**Page Subtotals:**　　**$26,957.30**　　**$10,363.09**

**Form 2**

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {6} | Maplewood Properties at Rochester, LLC | Sale of Property<br>$25,000.00 | 1110-000 | | | |
| | | | 2015 County Tax adjusted<br>$605.80 | 2820-000 | | | |
| | | | 2015-15 School Tax adjusted<br>$426.50 | 2820-000 | | | |
| | | | Purchaser's Credits<br>-$3,223.28 | 2500-000 | | | |
| | | | 2015 County tax to Propel Financial Services<br>-$1,266.40 | 2820-000 | | | |
| | | | 2015 County tax to Monroe County Treasurer<br>-$889.96 | 2820-000 | | | |
| | | | Bal. of 2013-14 City/School tax to American Tax Funding<br>-$1,007.76 | 2820-000 | | | |
| | | | 2014-15 City/School Tax to City of Rochester<br>-$2,381.11 | 2820-000 | | | |
| | | | Abstract redate to Crossroads Abstract<br>-$400.00 | 2500-000 | | | |
| | | | Bal. of commission to Re/Max Realty Group<br>-$500.00 | 3510-000 | | | |
| | | | Instrument Survey<br>-$300.00 | 2500-000 | | | |
| | | | File tp-584<br>-$5.00 | 2500-000 | | | |
| | | | Escrow to record release of tax liens<br>-$100.00 | 2500-000 | | | |
| | | | Final City of Rochester water bill<br>-$103.69 | 2500-000 | | | |
| | | | Attorney Fee<br>-$750.00 | 2500-000 | | | |
| 05/13/15 | | McConville Considine Cooman & Morin | 35-37 canary street, rochester, NY | | 30,163.48 | | 270,604.56 |
| | {3} | Maplewood Properties at Rochester, LLC | Sale of property | 1110-000 | | | |

| | | | | Page Subtotals: | **$30,163.48** | **$0.00** | |

Exhibit 9
Page:   12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $42,500.00 | | | | |
| | | | 2015 County Tax adjusted $949.00 | 2820-000 | | | |
| | | | 2015-15 School Tax adjusted $452.76 | 2820-000 | | | |
| | | | Purchaser's Credits -$3,300.00 | 2500-000 | | | |
| | | | 2014 County tax to Propel Financial Services -$1,830.21 | 2820-000 | | | |
| | | | 2014 County tax to Monroe County Treasurer -$1,392.93 | 2820-000 | | | |
| | | | Bal. of 13-14 city/school tax to American Tax Funding -$1,087.56 | 2820-000 | | | |
| | | | 2014-15 City/School tax to City of Rochester -$2,777.44 | 2820-000 | | | |
| | | | Outstanding water to City of Rochester -$86.92 | 2500-000 | | | |
| | | | Record Ebarb deed to Monroe County Clerk -$185.00 | 2500-000 | | | |
| | | | Abstract redate to Crossroads Abstract -$400.00 | 2500-000 | | | |
| | | | Bal. of Commission to Re/Max Realty Group -$1,550.00 | 3510-000 | | | |
| | | | Instrument survey to Gregory Bileschi, L.S. -$250.00 | 2500-000 | | | |
| | | | File tp-584 -$5.00 | 2500-000 | | | |
| | | | Esrow to record release of tax liens -$100.00 | 2500-000 | | | |
| | | | Final City of Rochester water bill | 2500-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:    13

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1425 | Account #: | ******2066 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$23.22 | | | | |
| | | | Attorney fee | 2500-000 | | | |
| | | | -$750.00 | | | | |
| 05/13/15 | | McConville Considine Cooman & Morin | 430-432 driving pk Rochester, NY | | 34,832.59 | | 305,437.15 |
| | {9} | Maplewood Properties at Rochester, LLC | Sale of Property | 1110-000 | | | |
| | | | $47,000.00 | | | | |
| | | | 2015 County Tax adjusted | 2820-000 | | | |
| | | | $722.80 | | | | |
| | | | 2014-2015 City/School Tax adjusted | 2820-000 | | | |
| | | | $500.50 | | | | |
| | | | Purchaser's Credits | 2500-000 | | | |
| | | | -$3,300.00 | | | | |
| | | | 2014 County Tax to Propel | 2820-000 | | | |
| | | | -$1,676.03 | | | | |
| | | | 2015 County Tax to Monroe County Treasurer | 2820-000 | | | |
| | | | -$1,060.24 | | | | |
| | | | Balance of 2013-14 City/School tax to American Tax Funding | 2820-000 | | | |
| | | | -$1,073.88 | | | | |
| | | | 2014-15 City/School Tax to City of Rochester | 2820-000 | | | |
| | | | -$2,809.03 | | | | |
| | | | Outstanding water to City of Rochester | 2500-000 | | | |
| | | | -$43.50 | | | | |
| | | | Abstract redate to Crossroads Abstract | 2500-000 | | | |
| | | | -$375.00 | | | | |
| | | | Balance of commission to Re/Max Realty Group | 3510-000 | | | |
| | | | -$1,820.00 | | | | |
| | | | Instrument survey to Gregory Bileschi, L.S. | 2500-000 | | | |
| | | | -$250.00 | | | | |
| | | | File tp-584 to Monroe County Clerk | 2500-000 | | | |
| | | | -$5.00 | | | | |
| | | | **Page Subtotals:** | | **$34,832.59** | **$0.00** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 14

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Attorney Fee<br><br>-$750.00 | 2500-000 | | | |
| | | | Escrow to record release of tax liens<br><br>-$100.00 | 2500-000 | | | |
| | | | Final water bill to City of Rochester<br><br>-$43.03 | 2500-000 | | | |
| | | | To McConville, Considine-filing fee to record certified copy Order Appointing Trustee<br><br>-$85.00 | 2500-000 | | | |
| 05/13/15 | | McConville Considine Cooman & Morin | 23-25 thorn street rochester, NY | | 54,505.83 | | 359,942.98 |
| | {4} | Chesed Realty at Rochester, LLC | Sale of Property<br><br>$73,000.00 | 1110-000 | | | |
| | | | Refuse; adjusted<br><br>$173.25 | 2500-000 | | | |
| | | | 2015 County Tax adjusted<br><br>$964.60 | 2820-000 | | | |
| | | | 2014-15 City/School Tax adjusted<br><br>$857.78 | 2820-000 | | | |
| | | | Purchaser's Credits<br><br>-$4,336.88 | 2500-000 | | | |
| | | | 2014 County Tax to Propel Financial Services<br><br>-$1,882.46 | 2820-000 | | | |
| | | | 2015 County Tax to Monroe County Treasurer<br><br>-$1,413.92 | 2820-000 | | | |
| | | | Bal. of 2013-14 City/School tax to American Tax Funding<br><br>-$1,938.00 | 2820-000 | | | |
| | | | 2014-15 City/School Tax to City of Rochester<br><br>-$5,235.97 | 2820-000 | | | |
| | | | Current refuse bill to City of Rochester<br><br>-$202.15 | 2500-000 | | | |
| | | | Abstract redate to Crossroads Abstract<br><br>-$675.00 | 2500-000 | | | |
| | | | **Page Subtotals:** | | **$54,505.83** | **$0.00** | |

Exhibit 9
Page:    15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Bal. of Commission to Re/Max Realty Group  -$3,380.00 | 3510-000 | | | |
| | | | Instrument survey to Gregory Bileschi, L.S.  -$350.00 | 2500-000 | | | |
| | | | File tp-584 to Monroe County Clerk  -$5.00 | 2500-000 | | | |
| | | | Escrow to record release of tax liens (2)  -$100.00 | 2500-000 | | | |
| | | | Final City of Rochester water bill  -$220.42 | 2500-000 | | | |
| | | | Attorney Fee  -$750.00 | 2500-000 | | | |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.00 | 359,523.98 |
| 06/03/15 | {20} | Jetz | Laundry | 1221-000 | 59.12 | | 359,583.10 |
| 06/03/15 | | Wallstreet Investors Inc. | May 2015 Rents | | 2,535.72 | | 362,118.82 |
| | {3} | Wall Street | Rent (2)  $14.25 | 1110-000 | | | |
| | | | Maintenance Expense  -$125.00 | 2420-000 | | | |
| | | | Maintenance Expense  -$2,130.00 | 2420-000 | | | |
| | {21} | Wall Street | Rent (1)  $932.00 | 1222-000 | | | |
| | {2} | Wall Street | Rent (7)  $4,662.26 | 1110-000 | | | |
| | | | Maintenance Expense 4 - Duplex plus a vacant lot: 23 - 29 Thorn  -$423.02 | 2420-000 | | | |
| | | | Bal. Forward from April Invoice to Wall Street  -$162.29 | 2420-000 | | | |
| | | | Paid Invoice  -$232.48 | 2420-000 | | | |
| 06/30/15 | | Wallstreet Investors Inc. | June 2015 rents | | 457.18 | | 362,576.00 |

| | | | **Page Subtotals:** | | **$3,052.02** | **$419.00** | |

Exhibit 9
Page:  16

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Paid Invoice for Baleine LP<br>-$2,010.57 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | June 2015 Rents<br>$2,467.75 | 1222-000 | | | |
| 06/30/15 | 110 | Trustee Insurance Agency | November premium<br>Stopped on 06/30/2015 | 2420-000 | | -1,670.00 | 364,246.00 |
| 06/30/15 | 117 | Trustee Insurance Agency | November 2014 Insurance | 2420-000 | | 1,670.00 | 362,576.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 557.39 | 362,018.61 |
| 07/06/15 | {20} | Jetz Service Co, Inc. | Laundry 04/09/2015- 5/13/2015 | 1221-000 | 75.00 | | 362,093.61 |
| 07/27/15 | | Wallstreet Investors Inc. | July 2015 rents | | 3,095.10 | | 365,188.71 |
| | | | 40 Ferndale Cres<br>-$398.50 | 2420-000 | | | |
| | | | 920 S. Winton Rd<br>-$4,081.76 | 2420-000 | | | |
| | | | Paid Invoices<br>-$588.16 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | July 2015 Rents<br>$8,163.52 | 1222-000 | | | |
| 07/27/15 | {21} | Wallstreet Investors Inc. | uncashed rents | 1222-000 | 10,358.06 | | 375,546.77 |
| 07/30/15 | 118 | Trustee Insurance Agency | August 1st Invoice Rental Property Insurance. | 2420-000 | | 545.00 | 375,001.77 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 541.53 | 374,460.24 |
| 08/04/15 | {20} | Jetz Service co., inc. | Laundry 05/13/2015-06/19/2015 | 1221-000 | 73.50 | | 374,533.74 |
| 08/28/15 | | Wallstreet Investors Inc. | August  2015 rents | | 4,037.45 | | 378,571.19 |
| | | | Paid Invoices for Baleine LP<br>-$606.31 | 2420-000 | | | |
| | | | 40 Ferndale Cres. expenses<br>-$33.00 | 2420-000 | | | |
| | {2} | Wallstreet Investors Inc. | August rents<br>$4,676.76 | 1110-000 | | | |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.69 | 378,049.50 |
| 09/03/15 | {20} | Jetz Service co., inc. | Laundry 06/19/2015-7/23/2015 | 1221-000 | 81.62 | | 378,131.12 |
| 09/10/15 | 119 | Trustee Insurance Agency | September 1st Invoice Rental Property Insurance. | 2420-000 | | 545.00 | 377,586.12 |
| 09/21/15 | | INTERNATIONAL SURETIES, | Refund from International | 2300-000 | | -46.29 | 377,632.41 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$17,720.73** | **$2,664.32** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page:   17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LTD | Sureties, LTD - bond payment. | | | | |
| 09/25/15 | | Wallstreet Investors Inc. | September 2015 rents | | 5,027.14 | | 382,659.55 |
| | | | Paid Invoices  -$938.54 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | September 2015 rents  $1,017.00 | 1222-000 | | | |
| | {2} | Wallstreet Investors Inc. | September rents  $4,948.68 | 1110-000 | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 581.16 | 382,078.39 |
| 10/01/15 | 120 | Trustee Insurance Agency | 3/15/15 Invoice #4248 | 2420-000 | | 1,670.00 | 380,408.39 |
| 10/01/15 | 121 | Trustee Insurance Agency | 4/01/15- Invoice #4425 | 2420-000 | | 1,670.00 | 378,738.39 |
| 10/01/15 | 122 | Trustee Insurance Agency | 07/01/15-Invoice #4868 | 2420-000 | | 545.00 | 378,193.39 |
| 10/01/15 | 123 | Trustee Insurance Agency | 9/01/15- Invoice #5194 | 2420-000 | | 545.00 | 377,648.39 |
| 10/01/15 | 124 | Trustee Insurance Agency | 10/01/15-Invoice #5365 | 2420-000 | | 1,555.00 | 376,093.39 |
| 10/07/15 | {20} | Jetz Service co., inc. | Laundry 07/23/2015-08/21/2015 | 1221-000 | 56.88 | | 376,150.27 |
| 10/07/15 | | McConville Considine Cooman & Morin | Sale of 920 South Winton Road, Town of Brighton, New York | | 27,568.35 | | 403,718.62 |
| | | | Seller's Credit: 2015 County Tax: $7,261.79/yeah; adjusted from 9/16/15 to 9/30/15  $2,109.40 | 2820-000 | | | |
| | | | Payoff of mortgage to First Niagara  -$240,750.00 | 4110-000 | | | |
| | | | 2014 County tax to Tower Tax III LLC (as of 9/30/15)  -$21,007.96 | 2820-000 | | | |
| | | | 2015 County tax to Monroe County Treasurer (as of 9/30/15)  -$22,974.76 | 2820-000 | | | |
| | | | Abstract redate to Crossroads Abstract  -$400.00 | 2500-000 | | | |
| | | | Real estate commission to Re/Max Realty Group  -$17,000.00 | 3510-000 | | | |
| | | | Instrument survey to Gregory Bileschi, L.S.  -$300.00 | 2500-000 | | | |
| | | | **Page Subtotals:** | | **$32,652.37** | **$6,566.16** | |

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | **Trustee Name:** Larry D. Simons (001390) |
| **Case Name:** | BALEINE LP | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1425 | **Account #:** ******2066 Checking Account |
| **For Period Ending:** | 09/08/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Escrow to record release of tax lien<br><br>-$50.00 | 2500-000 | | | |
| | | | Record discharge of mortgage and termination of assignment of rents and UCC<br><br>-$141.00 | 2500-000 | | | |
| | | | Escrow for final water bill<br>-$200.00 | 2500-000 | | | |
| | | | Attorney Fee<br>-$2,000.00 | 2500-000 | | | |
| | | | Delivery Fees<br>-$75.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Reale security deposit<br>-$665.00 | 2500-000 | | | |
| | {2} | McConville Considine Cooman & Morin | Sale of 920 S. Winton<br>$340,000.00 | 1110-000 | | | |
| | | Monroe County Clerk | File tp-584 to Monroe County Clerk<br><br>-$5.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Bridge Mark Sol security deposit<br>-$1,300.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Bridge Mark Sol rent: $1,300/mo.; adjusted 9/16/15 to 9/30/15<br><br>-$650.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Moberly security deposit<br>-$100.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Moberly rent: $100/mo.; adjusted 9/16/15 to 9/30/15<br><br>-$50.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Clark security deposit<br>-$485.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Clark rent: $750/mo.; adjusted 9/16/15 to 9/30/15<br><br>-$375.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Iron Wood security deposit<br>-$800.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Iron Wood rent: $800/mo.; adjusted 9/16/15 to 9/30/15<br><br>-$400.00 | 2500-000 | | | |
| | | | **Page Subtotals:** | | $0.00 | $0.00 | |

Exhibit 9
Page:  19

## Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Rochester City Properties, LLC | Gould rent for October, 2015 {tenant prepaid} -$550.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Gould rent: $550/mo.; adjusted 9/16/15 to 9/30/15 -$275.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Reale rent: $1,200/mo.; adjusted 9/16/15 to 9/30/15 -$600.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Rosenzweig security deposit -$1.00 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Rosenzweig rent: $2,185/mo.; adjusted 9/16/15 to 9/30/15 -$1,092.50 | 2500-000 | | | |
| | | Rochester City Properties, LLC | Unpaid 2015-2016 School Tax: $10,872.51/year; adjusted 7/1/15 to 9/16/15 -$2,293.83 | 2820-000 | | | |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 575.43 | 403,143.19 |
| 11/04/15 | 125 | INTERNATIONAL SURETIES | Bond Number 016030867 Effective 9/28/15- | 2300-000 | | 47.44 | 403,095.75 |
| 11/05/15 | {20} | Jetz Service co., inc. | Laundry 08/21/15- 09/29/15 | 1221-000 | 74.88 | | 403,170.63 |
| 11/09/15 | 126 | Wallstreet Investors Inc. | re: work to reissue C of O on Ferndale (13,700); monthly exp (557.00) | 2420-000 | | 14,165.00 | 389,005.63 |
| 11/12/15 | {2} | Rochester Gas and Electric | Refund check 10/13/2015 | 1110-000 | 42.34 | | 389,047.97 |
| 11/19/15 | {2} | McConville Considine Cooman & Morin | Balance from sale of property, final water bill, and filing fee for certificate of discharge of the tax lien. | 1110-000 | 115.30 | | 389,163.27 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 553.21 | 388,610.06 |
| 12/01/15 | 127 | Wallstreet Investors Inc. | Water Bill for 40 Ferndale | 2420-000 | | 1,034.23 | 387,575.83 |
| 12/10/15 | {20} | Jetz Service co., inc. | Laundry 09/29/2015-10/28/2015 | 1221-000 | 34.25 | | 387,610.08 |
| 12/29/15 | {1} | First Niagara Bank N.A | Refund from over payment on loan ******9925 | 1110-000 | 52.00 | | 387,662.08 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 614.15 | 387,047.93 |
| 01/13/16 | 128 | INTERNATIONAL SURETIES, LTD | Blanket Bond | 2300-000 | | 241.36 | 386,806.57 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 536.69 | 386,269.88 |
| | | | **Page Subtotals:** | | **$318.77** | **$17,767.51** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page:   20

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/16 | {20} | Jetz Service co., inc. | Laundry 10/29/2015- 12/31/2015 | 1221-000 | 107.50 | | 386,377.38 |
| 03/01/16 | | Wallstreet Investors Inc. | February/March 2016 rents | | 145.41 | | 386,522.79 |
| | {21} | Wallstreet Investors Inc. | Wall Street Investors; Rent & Security Deposit $1,998.00 | 1222-000 | | | |
| | | Wall Street Investors; January 2016 balance deducted | Wall Street Investors; January 2016 balance deducted -$565.50 | 2690-460 | | | |
| | | Wallstreet Investors Inc. | Rochester -$1,137.24 | 2420-000 | | | |
| | | Wall Street Investors; Management Fees 15% | Wall Street Investors; Management Fees 15% -$149.85 | 2420-000 | | | |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 535.70 | 385,987.09 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 609.09 | 385,378.00 |
| 04/25/16 | | Wallstreet Investors Inc. | April 2016 rents | | 460.79 | | 385,838.79 |
| | {21} | Wallstreet Investors Inc. | Rent & Security Deposit. $1,099.00 | 1222-000 | | | |
| | {21} | Wallstreet Investors Inc. | Balance forward from 3/1/16. $297.38 | 1222-000 | | | |
| | | Wallstreet Investors Inc. | Operating Expenses -$785.74 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees 15% -$149.85 | 2420-000 | | | |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 534.45 | 385,304.34 |
| 05/06/16 | {20} | Jetz Service co., inc. | Laundry 12/31/2015-03/08/2016 | 1221-000 | 132.38 | | 385,436.72 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 534.40 | 384,902.32 |
| 06/01/16 | | Wallstreet Investors Inc. | May 2016 rents | | 497.15 | | 385,399.47 |
| | {21} | Wallstreet Investors Inc. | Rent & Security Deposit $999.00 | 1222-000 | | | |
| | | Wallstreet Investors Inc. | Operating Expenses -$352.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| 06/06/16 | {20} | Jetz Service co., inc. | Laundry 3/08/2016- 04/15/2016 | 1221-000 | 87.00 | | 385,486.47 |

Page Subtotals:     **$1,430.23**     **$2,213.64**

Exhibit 9
Page:  21

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1425 | Account #: | ******2066 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/16 | | Wallstreet Investors Inc. | June 2016 rents | | 846.15 | | 386,332.62 |
| | | Wallstreet Investors Inc. | Operating Expenses -$3.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | Rents Collected $999.00 | 1222-000 | | | |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 608.31 | 385,724.31 |
| 07/08/16 | {20} | Jetz Service co., inc. | Laundry 4/15/2016- 5/13/2016 | 1221-000 | 29.12 | | 385,753.43 |
| 07/21/16 | 129 | INTERNATIONAL SURETIES, LTD | Blanket Bond #016030867 1/4/16 to 1/4/17 | 2300-000 | | 25.52 | 385,727.91 |
| 07/26/16 | | Wallstreet Investors Inc. | July 2016 rents | | 849.15 | | 386,577.06 |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | Rents collected $999.00 | 1222-000 | | | |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 534.99 | 386,042.07 |
| 08/05/16 | 130 | Trustee Insurance Agency | Property insurance per order dated 7/1/16 (Doc #415). | 2420-000 | | 155.00 | 385,887.07 |
| 08/08/16 | {20} | Jetz Service co., inc. | Laundry 05/13/2016-06/22/2016 | 1221-000 | 30.00 | | 385,917.07 |
| 08/26/16 | | Wallstreet Investors Inc. | August 2016 rents | | 846.15 | | 386,763.22 |
| | | Wallstreet Investors Inc. | Operating Expenses -$3.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | Rents Collected $999.00 | 1222-000 | | | |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 609.25 | 386,153.97 |
| 09/23/16 | | Wallstreet Investors Inc. | September 2016 Rent | | 799.15 | | 386,953.12 |
| | | Wallstreet Investors Inc. | Operating Expenses -$50.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Commission/management fee -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | September 2016 Rent $999.00 | 1222-000 | | | |
| | | | Page Subtotals: | | $3,399.72 | $1,933.07 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 554.17 | 386,398.95 |
| 10/28/16 | | Wallstreet Investors Inc. | October Rent for Ferndale Property | | 871.15 | | 387,270.10 |
| | {21} | Wallstreet Investors Inc. | September Rent & Late Fee $1,024.00 | 1222-000 | | | |
| | | Wallstreet Investors Inc. | Postage and Office -$3.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 535.82 | 386,734.28 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 591.77 | 386,142.51 |
| 12/06/16 | | Wallstreet Investors Inc. | November Rent for Ferndale Property | | 769.15 | | 386,911.66 |
| | | Wallstreet Investors Inc. | Cleaning Furnace -$80.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fee's -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | November Rent $999.00 | 1222-000 | | | |
| 12/06/16 | 131 | Trustee Insurance Agency | Property Insurance for order dated 07/01/16 "Doc#415" | 2420-000 | | 155.00 | 386,756.66 |
| 12/14/16 | {13} | Jetz Service co., inc. | Laundry 09/02/2016-10/15/2016 | 1129-000 | 33.00 | | 386,789.66 |
| 12/14/16 | {13} | Jetz Service co., inc. | Laundry **-**-****-**-**-2016 | 1129-000 | 31.50 | | 386,821.16 |
| 12/29/16 | | Wallstreet Investors Inc. | December Rent for Ferndale Property | | 843.15 | | 387,664.31 |
| | | Wallstreet Investors Inc. | Postage and Office -$6.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | December Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 554.74 | 387,109.57 |
| 01/24/17 | 132 | INTERNATIONAL SURETIES, LTD | Blanket Bond Number 016030867 effective 1/17/17 | 2300-000 | | 169.47 | 386,940.10 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 593.81 | 386,346.29 |

Page Subtotals: **$2,547.95**    **$3,154.78**

**Form 2**

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 02/02/17 | | Wallstreet Investors Inc. | Rents - January | | 769.15 | | 387,115.44 |
| | | Wallstreet Investors Inc. | Yearly Cleaning & Filter -$80.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Expenses/Commission -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | January 2017 Rents $999.00 | 1222-000 | | | |
| 02/23/17 | 133 | Trustee Insurance Agency | Insurance for March 2017 | 2420-000 | | 155.00 | 386,960.44 |
| 02/27/17 | {21} | Wallstreet Investors Inc. | Return of all Security Deposits for rental properties sold to date | 1222-000 | 9,900.00 | | 396,860.44 |
| 02/27/17 | | Wallstreet Investors Inc. | February Rent for Ferndale Property | | 849.15 | | 397,709.59 |
| | | Wallstreet Investors Inc. | Property Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | February Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 519.57 | 397,190.02 |
| 03/17/17 | {22} | DII SETTLEMENT ADMINISTRATOR | CLASS ACTION SETTLEMENT | 1249-000 | 142.50 | | 397,332.52 |
| 03/24/17 | | Wallstreet Investors Inc. | March Rent for Ferndale Property | | 846.15 | | 398,178.67 |
| | | Wallstreet Investors Inc. | Property Management Fees -$152.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | March Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 590.19 | 397,588.48 |
| 04/26/17 | 134 | Trustee Insurance Agency | Insurance for April 2017 | 2420-000 | | 155.00 | 397,433.48 |
| 04/28/17 | | Wallstreet Investors Inc. | April Rent for Ferndale Property | | 200.15 | | 397,633.63 |
| | | Wallstreet Investors Inc. | Operating Expense (hot water tank) -$649.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Property Management Fees -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | April Rent for Ferndale Property $999.00 | 1222-000 | | | |

Page Subtotals: **$12,707.10** **$1,419.76**

Exhibit 9
Page:   24

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1425 | Account #: | ******2066 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 533.74 | 397,099.89 |
| 05/25/17 | 135 | Trustee Insurance Agency | Insurance for May | 2420-000 | | 155.00 | 396,944.89 |
| 05/26/17 | | Wallstreet Investors Inc. | May Rent for Ferndale Property | | 846.15 | | 397,791.04 |
| | | Wallstreet Investors Inc. | Property Management Expenses -$152.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | May Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 628.52 | 397,162.52 |
| 06/27/17 | 136 | Trustee Insurance Agency | Insurance for June | 2420-000 | | 155.00 | 397,007.52 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 571.26 | 396,436.26 |
| 07/24/17 | | Wallstreet Investors Inc. | June Rent for Ferndale Property | | 846.15 | | 397,282.41 |
| | | Wallstreet Investors Inc. | Postage -$3.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Property Management Expenses -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | June Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 07/24/17 | | Wallstreet Investors Inc. | July Rent for Ferndale Property | | 689.15 | | 397,971.56 |
| | | Wallstreet Investors Inc. | Installation of broken basement glass window -$160.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Property Management Expenses -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | July Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 551.62 | 397,419.94 |
| 08/02/17 | 137 | Trustee Insurance Agency | Insurance for July | 2420-750 | | 155.00 | 397,264.94 |
| 08/24/17 | | Wallstreet Investors Inc. | August Rent for Ferndale Property | | 849.15 | | 398,114.09 |
| | | Wallstreet Investors Inc. | Property Management Expenses -$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | August Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 08/29/17 | 138 | Trustee Insurance Agency | Insurance for August | 2420-750 | | 155.00 | 397,959.09 |
| | | | **Page Subtotals:** | | **$3,230.60** | **$2,905.14** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 628.96 | 397,330.13 |
| 09/25/17 | | Wallstreet Investors Inc. | September Rent for Ferndale Property | | 724.15 | | 398,054.28 |
| | | Wallstreet Investors Inc. | Plumbing Expenses<br><br>-$125.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Management Company Expenses<br><br>-$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | September Rent for Ferndale Property<br><br>$999.00 | 1222-000 | | | |
| 09/28/17 | 139 | Trustee Insurance Agency | Insurance for September 2017 - Invoice #9171 | 2420-750 | | 155.00 | 397,899.28 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 552.64 | 397,346.64 |
| 10/10/17 | 140 | Trustee Insurance Agency | Insurance for September 2016 - February 2017 | 2420-750 | | 930.00 | 396,416.64 |
| 10/27/17 | | Wallstreet Investors Inc. | October Rent for Ferndale Property | | 849.15 | | 397,265.79 |
| | | Wallstreet Investors Inc. | Property Maintenance<br><br>-$149.85 | 2420-000 | | | |
| | {21} | Wallstreet Investors Inc. | October Rent for Ferndale Property<br><br>$999.00 | 1222-000 | | | |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 609.20 | 396,656.59 |
| 11/16/17 | 141 | Trustee Insurance Agency | November Insurance for Ferndale Property | 2420-750 | | 155.00 | 396,501.59 |
| 11/27/17 | 142 | Trustee Insurance Agency | December Insurance for Ferndale Property | 2420-750 | | 155.00 | 396,346.59 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 570.47 | 395,776.12 |
| 12/18/17 | | Wallstreet Investors Inc. | Rent for Ferndale Property | | 849.15 | | 396,625.27 |
| | | Wallstreet Investors Inc. | Property Management Fees<br><br>-$149.85 | 2690-470 | | | |
| | {21} | Wallstreet Investors Inc. | Rent for Ferndale Property<br><br>$999.00 | 1222-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 550.78 | 396,074.49 |
| 01/04/18 | 143 | Trustee Insurance Agency | January Insurance for Ferndale Property | 2420-000 | | 155.00 | 395,919.49 |
| | | | **Page Subtotals:** | | **$2,422.45** | **$4,462.05** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9
Page:  26

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 6 :13-27610 MH | | **Trustee Name:** | | Larry D. Simons (001390) | |
| **Case Name:** | BALEINE LP | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1425 | | **Account #:** | | ******2066 Checking Account | |
| **For Period Ending:** | 09/08/2019 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/18 | | Wallstreet Investors Inc. | December Rent for Ferndale Property | | 724.15 | | 396,643.64 |
| | | Wallstreet Investors Inc. | Maintenance (lawn care, heating service, promotion - gift certificate for one year timely rent payments) -$125.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Property Management Fees -$149.85 | 2690-460 | | | |
| | {21} | Wallstreet Investors Inc. | December Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 01/26/18 | 144 | Trustee Insurance Agency | February Insurance for Ferndale Property | 2420-750 | | 155.00 | 396,488.64 |
| 01/29/18 | | Wallstreet Investors Inc. | January Rent for Ferndale Property | | 843.15 | | 397,331.79 |
| | | Wallstreet Investors Inc. | Postage and Office -$6.00 | 2420-000 | | | |
| | | Wallstreet Investors Inc. | Property management fees -$149.85 | 2690-460 | | | |
| | {21} | Wallstreet Investors Inc. | January Rent for Ferndale Property $999.00 | 1222-000 | | | |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.45 | 396,704.34 |
| 02/06/18 | 145 | INTERNATIONAL SURETIES, LTD | Bond #016030867 1/4/18 to 1/4/19 | 2300-000 | | 83.56 | 396,620.78 |
| 02/08/18 | | Stefano Law Firm | 40 Ferndale | | 6,674.07 | | 403,294.85 |
| | | Stefano Law Firm | 2018 County Tax, $700.95/year, $1.92/day; paid to 01/01/18; Adjusted 1/26/18 to 1/1/18. 2017-2018 City/School Tax, $1205.39/year, $3.3/day; paid to 6/30/18; Adjusted 1/26/18 to 6/30/18. $511.50 | 2820-000 | | | |
| | | Stefano Law Firm | Deposit -$1,000.00 | 2500-000 | | | |
| | | Stefano Law Firm | 2018 Town and Country Tax, $1.92/day for 25 days -$48.00 | 2820-000 | | | |
| | | Stefano Law Firm | Rent $1000.00/month, $3226/day for 6 days -$193.56 | 2500-000 | | | |
| | | | **Page Subtotals:** | | **$8,241.37** | **$866.01** | |

Exhibit 9
Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Stefano Law Firm | File Transfer Report (TP-584)<br><br>-$5.00 | 2500-000 | | | |
| | | Bileschi Land Surveying | Survey - Bileschi Land Surveying<br><br>-$192.47 | 2500-000 | | | |
| | | Network Title | Abstract Rebate - Network Title<br><br>-$307.53 | 2500-000 | | | |
| | | Hunt | Balance of Realtors Commission, Hunt ($1,500.00 Total)<br><br>-$500.00 | 3510-000 | | | |
| | | Propel Tax Lien Payoff | Propel Tax Lien Payoff<br><br>-$11,904.97 | 2820-000 | | | |
| | | City School Tax | 2017 - 2018 City/School Taxes<br><br>-$1,242.43 | 2820-000 | | | |
| | | City School Taxes | 2016 - 2017 City/School Tax<br><br>-$1,396.97 | 2820-000 | | | |
| | | Tax Liens | Obtain and File Satisfactions of Tax Liens<br><br>-$206.50 | 2820-000 | | | |
| | | Stefano Law Firm | Stefano Legal Fee<br><br>-$1,750.00 | 3991-000 | | | |
| | | Delivery Fee | Overnight Delivery Fee<br><br>-$25.00 | 2500-000 | | | |
| | | Stefano Law Firm | Disbursements<br><br>-$65.00 | 2500-000 | | | |
| | {11} | Stefano Law Firm | Contract Sale Price<br><br>$25,000.00 | 1110-000 | | | |
| 02/15/18 | 146 {21} | Wallstreet Investors Inc. | 40 Ferndale Property - Rankin & Sons Heating & Air Conditioning Invoice dated 1/25/18 Voided on 03/19/2018 | 1222-000 | -175.00 | | 403,119.85 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 539.01 | 402,580.84 |
| 03/13/18 | {16} | Wallstreet Investors Inc. | Final Security Deposits | 1129-000 | 2,825.00 | | 405,405.84 |
| 03/19/18 | 146 {21} | Wallstreet Investors Inc. | 40 Ferndale Property - Rankin & Sons Heating & Air Conditioning Invoice dated 1/25/18 Voided on 03/19/2018 | 1222-000 | 175.00 | | 405,580.84 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 581.60 | 404,999.24 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 563.11 | 404,436.13 |
| | | | **Page Subtotals:** | | **$2,825.00** | **$1,683.72** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1425 | Account #: | ******2066 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 639.94 | 403,796.19 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 561.44 | 403,234.75 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 618.65 | 402,616.10 |
| 08/07/18 | 147 | INTERNATIONAL SURETIES, LTD | Blanket Bond #016030867 | 2300-000 | | 60.29 | 402,555.81 |
| 08/10/18 | 148 | INTERNATIONAL SURETIES, LTD | Voided on 08/17/2018 | 2300-000 | | 346.14 | 402,209.67 |
| 08/17/18 | 148 | INTERNATIONAL SURETIES, LTD | Voided on 08/17/2018 | 2300-000 | | -346.14 | 402,555.81 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 598.40 | 401,957.41 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 308.35 | 401,649.06 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 363.13 | 401,285.93 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******6421 | Transition Debit to Metropolitan Commercial Bank acct 3910016421 | 9999-000 | | 401,285.93 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 490,099.05 | 490,099.05 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 401,285.93 | |
| Subtotal | 490,099.05 | 88,813.12 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $490,099.05 | $88,813.12 | |

# Form 2

Exhibit 9
Page:  29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6 :13-27610 MH | |
| **Case Name:** | BALEINE LP | |
| **Taxpayer ID #:** | **-***1425 | |
| **For Period Ending:** | 09/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6421 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******2066 | Transition Credit from Rabobank, N.A. acct 5007552066 | 9999-000 | 401,285.93 | | 401,285.93 |
| 05/23/19 | 1000 | Crowe LLP | Distribution payment - Dividend paid at 100.00% of $152.83; Claim # ACCT EXP; Filed: $152.83 | 3420-000 | | 152.83 | 401,133.10 |
| 05/23/19 | 1001 | Crowe LLP | Distribution payment - Dividend paid at 78.40% of $97,061.50; Claim # ACCT FEES; Filed: $97,061.50 | 3410-000 | | 76,100.89 | 325,032.21 |
| 05/23/19 | 1002 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 100.00% of $12,787.23; Claim # ATTY EXP; Filed: $12,787.23 Stopped on 06/18/2019 | 3220-000 | | 12,787.23 | 312,244.98 |
| 05/23/19 | 1003 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 78.40% of $267,092.50; Claim # ATTY FEES; Filed: $267,092.50 Stopped on 06/18/2019 | 3210-000 | | 209,413.38 | 102,831.60 |
| 05/23/19 | 1004 | United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $350.00; Claim # COURT COSTS; Filed: $350.00 | 2700-000 | | 350.00 | 102,481.60 |
| 05/23/19 | 1005 | Larry D. Simons | Distribution payment - Dividend paid at 78.40% of $53,743.82; Claim # FEE; Filed: $53,743.82 | 2100-000 | | 42,135.15 | 60,346.45 |
| 05/23/19 | 1006 | Larry D. Simons | Distribution payment - Dividend paid at 100.00% of $1,110.08; Claim # TE; Filed: $1,110.08 | 2200-000 | | 1,110.08 | 59,236.37 |
| 05/23/19 | 1007 | Franchise Tax Board | Distribution payment - Dividend paid at 100.00% of $2,451.89; Claim # 1P; Filed: $2,451.89 | 5800-000 | | 2,451.89 | 56,784.48 |
| 05/23/19 | 1008 | FRANCHISE TAX BOARD <b>(ADMINISTRATIVE)</b> | Distribution payment - Dividend paid at 100.00% of $6,692.15; Claim # 11-5; Filed: $6,692.15 | 2990-000 | | 6,692.15 | 50,092.33 |
| 05/23/19 | 1009 | Margaret Edwards | Distribution payment - Dividend paid at 100.00% of $700.00; Claim # 12; Filed: $700.00 | 5600-000 | | 700.00 | 49,392.33 |
| 05/23/19 | 1010 | Revere Financial Corporationc/o Sue-Ann L. Tran Fraley & Associates | Distribution payment - Dividend paid at 2.05% of $2,404,326.54; Claim # 10; Filed: $2,404,326.54 | 7100-000 | | 49,392.33 | 0.00 |
| 06/18/19 | 1002 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 100.00% of $12,787.23; Claim # ATTY EXP; Filed: $12,787.23 Stopped on 06/18/2019 | 3220-000 | | -12,787.23 | 12,787.23 |
| 06/18/19 | 1003 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 78.40% of $267,092.50; Claim # ATTY FEES; Filed: $267,092.50 Stopped on 06/18/2019 | 3210-000 | | -209,413.38 | 222,200.61 |
| 06/21/19 | 1011 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 78.40% of $267,092.50; Claim # ATTY FEES; Filed: | 3210-000 | | 209,413.38 | 12,787.23 |

| | | | Page Subtotals: | $401,285.93 | $388,498.70 | |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:   30

## Cash Receipts And Disbursements Record

| Case No.: | 6 :13-27610 MH | Trustee Name: | Larry D. Simons (001390) |
|---|---|---|---|
| Case Name: | BALEINE LP | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1425 | Account #: | ******6421 Checking Account |
| For Period Ending: | 09/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $267,092.50 | | | | |
| 06/21/19 | 1012 | Levene Neale Bender Rankin & Brill LLP | Distribution payment - Dividend paid at 100.00% of $12,787.23; Claim # ATTY EXP; Filed: $12,787.23 | 3220-000 | | 12,787.23 | 0.00 |

|  |  | Deposit | Disbursement | Account Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 401,285.93 | 401,285.93 | $0.00 |
| Less: Bank Transfers/CDs | | 401,285.93 | 0.00 | |
| Subtotal | | 0.00 | 401,285.93 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $401,285.93 | |

**Form 2**

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 6 :13-27610 MH |
| **Case Name:** | BALEINE LP |
| **Taxpayer ID #:** | **-***1425 |
| **For Period Ending:** | 09/08/2019 |

| | |
|---|---|
| **Trustee Name:** | Larry D. Simons (001390) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6421 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2066 Checking Account | $490,099.05 | $88,813.12 | $0.00 |
| ******6421 Checking Account | $0.00 | $401,285.93 | $0.00 |
| | **$490,099.05** | **$490,099.05** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)